**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | 08/2019 | W-4 DATA | FED | STATE |
|---|---|---|---|---|---|
| 200 4th Ave. South | PERIOD START | 02/10/2019 | MARITAL STATUS | S | S |
| Nashville, TN | | | ALLOWANCES | 01 | 00 |
| 37201 | PERIOD END | 02/16/2019 | EXEMPT | N | N |
| | | | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 02/22/2019 | ADDL  AMT/PCT | | |
| | | | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | **SICK HOURS AVAILABLE** 32.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | **UNIV** 00080680 |
| DEPARTMENT | W7 01F1 | | **CLOCK NO** |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | | | | 4,203.76 |
| Hourly OT 1.5 | | | | | 1,741.87 |
| Memo Total Work Hours | | | | | |
| Vacation | | 17.60 | 46.00 | 809.60 | 1,654.40 |
| Holiday | | 17.60 | 8.00 | 140.80 | 422.40 |
| Paid Sick Leave | | | | | 140.80 |
| Mrg Veh Serv Bonus | 12/30/2018-01/05/2019 | | | 151.00 | |
| Mrg Veh Serv Bonus | 01/06/2019-01/12/2019 | | | 151.00 | |
| Mrg Veh Serv Bonus | 01/13/2019-01/19/2019 | | | 151.00 | |
| Mrg Veh Serv Bonus | 01/20/2019-01/26/2019 | | | 151.00 | |
| Mrg Veh Serv Bonus | | | | | 1,126.00 |
| OTP Bonus | 01/06/2019-01/12/2019 | | | 22.24 | |
| OTP Bonus | 01/13/2019-01/19/2019 | | | 18.77 | |
| OTP Bonus | 01/20/2019-01/26/2019 | | | 22.19 | |
| OTP Bonus | | | | | 121.53 |
| LT Alignments Spiff | 12/30/2018-01/05/2019 | | | 24.00 | |
| LT Alignments Spiff | 01/06/2019-01/12/2019 | | | 24.00 | |
| LT Alignments Spiff | 01/13/2019-01/19/2019 | | | 24.00 | |
| LT Alignments Spiff | 01/20/2019-01/26/2019 | | | 24.00 | |
| LT Alignments Spiff | | | | | 96.00 |
| OTP Spif | 01/06/2019-01/12/2019 | | | 7.75 | |
| OTP Spif | 01/13/2019-01/19/2019 | | | 6.54 | |
| OTP Spif | 01/20/2019-01/26/2019 | | | 7.73 | |
| OTP Spif | | | | | 31.53 |
| Tire Spiff | 12/30/2018-01/05/2019 | | | 28.63 | |
| Tire Spiff | 01/06/2019-01/12/2019 | | | 28.63 | |
| Tire Spiff | 01/13/2019-01/19/2019 | | | 28.63 | |
| Tire Spiff | 01/20/2019-01/26/2019 | | | 28.61 | |
| Tire Spiff | | | | | 199.50 |
| **TOTAL** | | | | **1,850.12** | **9,737.79** |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | -79.54 | -616.86 |
| Vision | | -3.17 | -25.29 |
| Dental | | -14.77 | -118.16 |
| Tax Savings | | -55.50 | -292.13 |
| Assist Fnd | | -1.00 | -8.00 |
| Laundry | | -3.66 | -29.28 |
| Loan Repayment | | -30.20 | -241.60 |

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD 08/2019 | W-4 DATA | FED | STATE |
|---|---|---|---|---|
| | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START 02/10/2019 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | EXEMPT | N | N |
| 37201 | PERIOD END 02/16/2019 | | | |
| | | ADDL AMT/PCT | | |
| TEAMMATE TYPE SALARY BEN/HRLY BASE | PAY DATE 02/22/2019 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE 32.00 | | UNIV 00080680 |
|---|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | | | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | | |

| | | | | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Support | | | | -119.00 | -952.00 |
| **TOTAL DEDUCTIONS** | | | | **-306.84** | **-2,283.32** |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | | | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Withholding Tax - FED | | | | -259.94 | -1,037.25 |
| Social Security Tax - FED | | | | -108.68 | -556.74 |
| Medicare Tax - FED | | | | -25.42 | -130.21 |
| Withholding Tax - PA | | | | -53.80 | -275.61 |
| TX EE Unemployment Tax - PA | | | | -1.11 | -5.84 |
| Withholding Tax - PA4G | | | | -17.53 | -89.78 |
| TX Local Services Tax - PB94 | | | | -1.00 | -8.00 |
| **TOTAL TAXES** | | | | **-467.48** | **-2,103.43** |

| TAX BASE ADJUSTMENTS | | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Imputed Income | | 0.29 | 2.19 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 1,752.93 | 1,752.93 | 1,697.43 | 1,752.64 | 1,752.64 |
| Adjustments | | | | | |
| Year To Date | 8,979.67 | 8,979.67 | 8,687.54 | 8,977.48 | 8,977.48 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 1,075.80 |

**INFORMATION**

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

**BRIDGESTONE**

| | | |
|---|---|---|
| BRIDGESTONE RETAIL OPERATIONS, LLC. | | |
| 200 4th Ave. South | | |
| NASHVILLE, TN | | |
| 37201 | | |
| TEAMMATE TYPE SALARY BEN/HRLY BASE | | |

| PAY PERIOD 07/2019 | W-4 DATA | FED | STATE |
|---|---|---|---|
| | MARITAL STATUS | S | S |
| PERIOD START 02/03/2019 | ALLOWANCES | 01 | 00 |
| | EXEMPT | N | N |
| PERIOD END 02/09/2019 | | | |
| | ADDL AMT/PCT | | |
| PAY DATE 02/15/2019 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT |
|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ |
| CITY/STATE/ZIP | BENSALEM PA 19020 |
| DEPARTMENT | W7 01F1 |

**SICK HOURS AVAILABLE**
32.00

**UNIV** 00080680

**CLOCK NO**

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 4,203.76 |
| Hourly OT 1.5 | | 26.40 | 15.63 | 412.63 | 1,741.87 |
| Memo Total Work Hours | | | 55.63 | | |
| Vacation | | | | | 844.80 |
| Holiday | | | | | 281.60 |
| Paid Sick Leave | | | | | 140.80 |
| Mrg Veh Serv Bonus | | | | | 522.00 |
| OTP Bonus | | | | | 58.33 |
| OTP Spif | | | | | 9.51 |
| Tire Spiff | | | | | 85.00 |
| TOTAL | | | | 1,116.63 | 7,887.67 |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | -79.54 | -537.32 |
| Vision | | -3.17 | -22.12 |
| Dental | | -14.77 | -103.39 |
| Tax Savings | | -33.50 | -236.63 |
| Assist Fnd | | -1.00 | -7.00 |
| Laundry | | -3.66 | -25.62 |
| Loan Repayment | | -30.20 | -211.40 |
| Support | | -119.00 | -833.00 |
| TOTAL DEDUCTIONS | | -284.84 | -1,976.48 |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -103.42 | -777.31 |
| Social Security Tax - FED | | -63.21 | -448.06 |
| Medicare Tax - FED | | -14.78 | -104.79 |
| Withholding Tax - PA | | -31.29 | -221.81 |
| TX EE Unemployment Tax - PA | | -0.67 | -4.73 |
| Withholding Tax - PA4G | | -10.19 | -72.25 |
| TX Local Services Tax - PB94 | | -1.00 | -7.00 |
| TOTAL TAXES | | -224.56 | -1,635.95 |

| TAX BASE ADJUSTMENTS | | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Imputed Income | | 0.29 | 1.90 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 1,019.44 | 1,019.44 | 985.94 | 1,019.15 | 1,019.15 |
| Adjustments | | | | | |
| Year To Date | 7,226.74 | 7,226.74 | 6,990.11 | 7,224.84 | 7,224.84 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | | CURRENT PERIOD 7/2019 | | W-4 DATA | | FED | STATE |
|---|---|---|---|---|---|---|---|
| 200 4th Ave. South | | | | MARITAL STATUS | | S | S |
| Nashville, TN | | PERIOD START 02/03/2019 | | ALLOWANCES | | 01 | 00 |
| 37201 | | | | EXEMPT | | N | N |
| | | PERIOD END    02/09/2019 | | | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | | PAY DATE    02/15/2019 | | ADDL  AMT/PCT OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE 32.00 | UNIV  00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 607.23 |

| INFORMATION |
|---|
| Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law. |

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | | PAY PERIOD   06/2019 | | W-4 DATA | | FED | STATE |
|---|---|---|---|---|---|---|---|
| | | | | MARITAL STATUS | | S | S |
| 200 4th Ave. South | | PERIOD START  01/27/2019 | | ALLOWANCES | | 01 | 00 |
| Nashville, TN | | | | EXEMPT | | N | N |
| 37201 | | PERIOD END   02/02/2019 | | | | | |
| | | | | ADDL AMT/PCT | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | | PAY DATE   02/08/2019 | | OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 32.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | UNIV | 00080680 |
| DEPARTMENT | W7 01F1 | CLOCK NO | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 3,499.76 |
| Hourly OT 1.5 | | 26.40 | 3.77 | 99.53 | 1,329.24 |
| Memo Total Work Hours | | | 43.77 | | |
| Vacation | | | | | 844.80 |
| Holiday | | | | | 281.60 |
| Paid Sick Leave | | 17.60 | 8.00 | 140.80 | 140.80 |
| Mrg Veh Serv Bonus | | | | | 522.00 |
| OTP Bonus | | | | | 58.33 |
| OTP Spif | | | | | 9.51 |
| Tire Spiff | | | | | 85.00 |
| TOTAL | | | | 944.33 | 6,771.04 |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | -79.54 | -457.78 |
| Vision | | -3.17 | -18.95 |
| Dental | | -14.77 | -88.62 |
| Tax Savings | | -28.33 | -203.13 |
| Assist Fnd | | -1.00 | -6.00 |
| Laundry | | -3.66 | -21.96 |
| Loan Repayment | | -30.20 | -181.20 |
| Support | | -119.00 | -714.00 |
| TOTAL DEDUCTIONS | | -279.67 | -1,691.64 |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -76.06 | -673.89 |
| Social Security Tax - FED | | -52.52 | -384.85 |
| Medicare Tax - FED | | -12.29 | -90.01 |
| Withholding Tax - PA | | -26.00 | -190.52 |
| TX EE Unemployment Tax - PA | | -0.56 | -4.06 |
| Withholding Tax - PA4G | | -8.47 | -62.06 |
| TX Local Services Tax - PB94 | | -1.00 | -6.00 |
| TOTAL TAXES | | -176.90 | -1,411.39 |

| TAX BASE ADJUSTMENTS | | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Imputed Income | | 0.29 | 1.61 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 847.14 | 847.14 | 818.81 | 846.85 | 846.85 |
| Adjustments | | | | | |
| Year To Date | 6,207.30 | 6,207.30 | 6,004.17 | 6,205.69 | 6,205.69 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|

**BRIDGESTONE RETAIL OPERATIONS, LLC.**

200 4th Ave. South
Nashville, TN
37201

TEAMMATE TYPE  SALARY BEN/HRLY BASE

| PAY PERIOD | 06/2019 |
| --- | --- |
| PERIOD START | 01/27/2019 |
| PERIOD END | 02/02/2019 |
| PAY DATE | 02/08/2019 |

| W-4 DATA | FED | STATE |
| --- | --- | --- |
| MARITAL STATUS | S | S |
| ALLOWANCES | 01 | 00 |
| EXEMPT | N | N |
| ADDL AMT/PCT | | |
| OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT |
| --- | --- |
| ADDRESS | 2279 RITTENHOUSE SQ |
| CITY/STATE/ZIP | BENSALEM PA 19020 |
| DEPARTMENT | W7 01F1 |

**SICK HOURS AVAILABLE**
32.00

UNIV  00080680

CLOCK NO

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
| --- | --- | --- | --- |
| Bank Transfer | 036001808 | **2649 | 487.76 |

**INFORMATION**

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | | PAY PERIOD | 09/2019 | W-4 DATA | | FED | STATE |
|---|---|---|---|---|---|---|---|
| 200 4th Ave. South | | PERIOD START | 01/20/2019 | MARITAL STATUS | | S | S |
| Nashville, TN | | | | ALLOWANCES | | 01 | 00 |
| 37201 | | PERIOD END | 01/26/2019 | EXEMPT | | N | N |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | | PAY DATE | 02/01/2019 | ADDL AMT/PCT | | | |
| | | | | OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | SICK HOURS AVAILABLE 40.00 | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 2,795.76 |
| Hourly OT 1.5 | | 26.40 | 16.65 | 439.56 | 1,229.71 |
| Memo Total Work Hours | | | 56.65 | | |
| Vacation | | | | | 844.80 |
| Holiday | | | | | 281.60 |
| Mrg Veh Serv Bonus | | | | | 522.00 |
| OTP Bonus | | | | | 58.33 |
| OTP Spif | | | | | 9.51 |
| Tire Spiff | | | | | 85.00 |
| TOTAL | | | | 1,143.56 | 5,826.71 |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | -79.54 | -378.24 |
| Vision | | -3.17 | -15.78 |
| Dental | | -14.77 | -73.85 |
| Tax Savings | | -34.31 | -174.80 |
| Assist Fnd | | -1.00 | -5.00 |
| Laundry | | -3.66 | -18.30 |
| Loan Repayment | | -30.20 | -151.00 |
| Support | | -119.00 | -595.00 |
| TOTAL DEDUCTIONS | | -285.65 | -1,411.97 |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -109.16 | -597.83 |
| Social Security Tax - FED | | -64.88 | -332.33 |
| Medicare Tax - FED | | -15.17 | -77.72 |
| Withholding Tax - PA | | -32.11 | -164.52 |
| TX EE Unemployment Tax - PA | | -0.69 | -3.50 |
| Withholding Tax - PA4G | | -10.46 | -53.59 |
| TX Local Services Tax - PB94 | | -1.00 | -5.00 |
| TOTAL TAXES | | -233.47 | -1,234.49 |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.29 | 1.32 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 1,046.37 | 1,046.37 | 1,012.06 | 1,046.08 | 1,046.08 |
| Adjustments | | | | | |
| Year To Date | 5,360.16 | 5,360.16 | 5,185.36 | 5,358.84 | 5,358.84 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 624.44 |

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | | W-4 DATA | FED | STATE |
|---|---|---|---|---|---|
| | | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START | 01/20/2019 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | | EXEMPT | N | N |
| 37201 | PERIOD END | 01/26/2019 | | | |
| | | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 02/01/2019 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 40.00 | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

**INFORMATION**

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

**MESSAGES**

The 2019 tax tables in our system have been updated to reflect changes by the Federal, State and Local authorities.# Your pay on February 1st, 2019 may reflect the necessary adjustments back to January 1st, 2019.

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | | PAY PERIOD | 01/2019 | W-4 DATA | | FED | STATE |
|---|---|---|---|---|---|---|---|
| | | | | MARITAL STATUS | | S | S |
| 200 4th Ave. South | | PERIOD START 01/13/2019 | | ALLOWANCES | | 01 | 00 |
| Nashville, TN | | | | EXEMPT | | N | N |
| 37201 | | PERIOD END   01/19/2019 | | | | | |
| | | | | ADDL AMT/PCT | | | |
| TEAMMATE TYPE SALARY BEN/HRLY BASE | | PAY DATE   01/25/2019 | | OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | UNIV  00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 40.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 2,091.76 |
| Hourly OT 1.5 | | 26.40 | 13.23 | 349.27 | 790.15 |
| Memo Total Work Hours | | | 53.23 | | |
| Vacation | | | | | 844.80 |
| Holiday | | | | | 281.60 |
| Mrg Veh Serv Bonus | 11/25/2018-12/01/2018 | | | 104.40 | |
| Mrg Veh Serv Bonus | 12/02/2018-12/08/2018 | | | 104.40 | |
| Mrg Veh Serv Bonus | 12/09/2018-12/15/2018 | | | 104.40 | |
| Mrg Veh Serv Bonus | 12/16/2018-12/22/2018 | | | 104.40 | |
| Mrg Veh Serv Bonus | 12/23/2018-12/29/2018 | | | 104.40 | |
| Mrg Veh Serv Bonus | | | | | 522.00 |
| OTP Bonus | 11/25/2018-12/01/2018 | | | 15.39 | |
| OTP Bonus | 12/02/2018-12/08/2018 | | | 16.14 | |
| OTP Bonus | 12/09/2018-12/15/2018 | | | 12.21 | |
| OTP Bonus | 12/16/2018-12/22/2018 | | | 14.59 | |
| OTP Bonus | | | | | 58.33 |
| OTP Spif | 11/25/2018-12/01/2018 | | | 2.51 | |
| OTP Spif | 12/02/2018-12/08/2018 | | | 2.63 | |
| OTP Spif | 12/09/2018-12/15/2018 | | | 1.99 | |
| OTP Spif | 12/16/2018-12/22/2018 | | | 2.38 | |
| OTP Spif | | | | | 9.51 |
| Tire Spiff | 11/25/2018-12/01/2018 | | | 17.00 | |
| Tire Spiff | 12/02/2018-12/08/2018 | | | 17.00 | |
| Tire Spiff | 12/09/2018-12/15/2018 | | | 17.00 | |
| Tire Spiff | 12/16/2018-12/22/2018 | | | 17.00 | |
| Tire Spiff | 12/23/2018-12/29/2018 | | | 17.00 | |
| Tire Spiff | | | | | 85.00 |
| TOTAL | | | | 1,728.11 | 4,683.15 |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | -79.54 | -298.70 |
| Vision | | -3.17 | -12.61 |
| Dental | | -14.77 | -59.08 |
| Tax Savings | | -51.84 | -140.49 |
| Assist Fnd | | -1.00 | -4.00 |
| Laundry | | -3.66 | -14.64 |
| Loan Repayment | | -30.20 | -120.80 |
| Support | | -119.00 | -476.00 |
| TOTAL DEDUCTIONS | | -303.18 | -1,126.32 |

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD 01/2019 | W-4 DATA | | FED | STATE |
|---|---|---|---|---|---|
| 200 4th Ave. South | PERIOD START 01/13/2019 | MARITAL STATUS | | S | S |
| Nashville, TN | | ALLOWANCES | | 01 | 00 |
| 37201 | PERIOD END 01/19/2019 | EXEMPT | | N | N |
| | | | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE 01/25/2019 | ADDL AMT/PCT | | | |
| | | OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | UNIV  00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 40.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -233.91 | -488.67 |
| Withholding Tax - FED | 12/23/2018-12/29/2018 | 0.42 | |
| Withholding Tax - FED | 12/30/2018-01/05/2019 | 0.41 | |
| Social Security Tax - FED | | -101.11 | -267.45 |
| Medicare Tax - FED | | -23.65 | -62.55 |
| Withholding Tax - PA | | -50.06 | -132.41 |
| TX EE Unemployment Tax - PA | | -1.04 | -2.81 |
| Withholding Tax - PA4G | | -16.31 | -43.13 |
| TX Local Services Tax - PB94 | | -1.00 | -4.00 |
| **TOTAL TAXES** | | **-426.25** | **-1,001.02** |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.29 | 1.03 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 1,630.92 | 1,630.92 | 1,579.08 | 1,630.63 | 1,630.63 |
| Adjustments | | | | | |
| Year To Date | 4,313.79 | 4,313.79 | 4,173.30 | 4,312.76 | 4,312.76 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 998.68 |

## INFORMATION

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | W-4 DATA | FED | STATE |
|---|---|---|---|---|
| | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START 01/06/2019 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | EXEMPT | N | N |
| 37201 | PERIOD END 01/12/2019 | | | |
| | | ADDL AMT/PCT | | |
| TEAMMATE TYPE SALARY BEN/HRLY BASE | PAY DATE 01/18/2019 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 40.00 | UNIV 00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 1,387.76 |
| Hourly OT 1.5 | | 26.40 | 16.70 | 440.88 | 440.88 |
| Memo Total Work Hours | | | 56.70 | | |
| Vacation | | | | | 844.80 |
| Holiday | | | | | 281.60 |
| TOTAL | | | | 1,144.88 | 2,955.04 |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | -79.54 | -219.16 |
| Vision | | -3.17 | -9.44 |
| Dental | | -14.77 | -44.31 |
| Tax Savings | | -34.35 | -88.65 |
| Assist Fnd | | -1.00 | -3.00 |
| Laundry | | -3.66 | -10.98 |
| Loan Repayment | | -30.20 | -90.60 |
| Support | | -119.00 | -357.00 |
| TOTAL DEDUCTIONS | | -285.69 | -823.14 |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -109.44 | -255.59 |
| Social Security Tax - FED | | -64.96 | -166.34 |
| Medicare Tax - FED | | -15.19 | -38.90 |
| Withholding Tax - PA | | -32.16 | -82.35 |
| TX EE Unemployment Tax - PA | | -0.68 | -1.77 |
| Withholding Tax - PA4G | | -10.47 | -26.82 |
| TX Local Services Tax - PB94 | | -1.00 | -3.00 |
| TOTAL TAXES | | -233.90 | -574.77 |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.29 | 0.74 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 1,047.69 | 1,047.69 | 1,013.34 | 1,047.40 | 1,047.40 |
| Adjustments | | | | | |
| Year To Date | 2,682.87 | 2,682.87 | 2,594.22 | 2,682.13 | 2,682.13 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 625.29 |

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD DATA | W-4 DATA | FED | STATE |
|---|---|---|---|---|
| 200 4th Ave. South | PERIOD START 01/06/2019 | MARITAL STATUS | S | S |
| Nashville, TN | | ALLOWANCES | 01 | 00 |
| 37201 | PERIOD END   01/12/2019 | EXEMPT | N | N |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE   01/18/2019 | ADDL  AMT/PCT OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 40.00 | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

**INFORMATION**

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD  02/2019 | W-4 DATA | FED | STATE |
|---|---|---|---|---|
| | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START  12/30/2018 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | EXEMPT | N | N |
| 37201 | PERIOD END  01/05/2019 | | | |
| | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE  01/11/2019 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | **SICK HOURS AVAILABLE** | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | 40.00 | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 38.85 | 683.76 | 683.76 |
| Memo Total Work Hours | | | 38.85 | | |
| Vacation | | 17.60 | 3.00 | 52.80 | 844.80 |
| Holiday | | 17.60 | 8.00 | 140.80 | 281.60 |
| **TOTAL** | | | | **877.36** | **1,810.16** |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | -75.21 | -139.62 |
| Vision | | -3.15 | -6.27 |
| Dental | | -14.77 | -29.54 |
| Tax Savings | | -26.32 | -54.30 |
| Assist Fnd | | -1.00 | -2.00 |
| Laundry | | -3.66 | -7.32 |
| Loan Repayment | | -30.20 | -60.40 |
| Support | | -119.00 | -238.00 |
| **TOTAL DEDUCTIONS** | | **-273.31** | **-537.45** |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -69.20 | -146.15 |
| Social Security Tax - FED | | -48.64 | -101.38 |
| Medicare Tax - FED | | -11.37 | -23.71 |
| Withholding Tax - PA | | -24.08 | -50.19 |
| TX EE Unemployment Tax - PA | | -0.53 | -1.09 |
| Withholding Tax - PA4G | | -7.84 | -16.35 |
| TX Local Services Tax - PB94 | | -1.00 | -2.00 |
| **TOTAL TAXES** | | **-162.66** | **-340.87** |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.26 | 0.45 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| **Current Amount** | 784.49 | 784.49 | 758.17 | 784.23 | 784.23 |
| **Adjustments** | | | | | |
| **Year To Date** | 1,635.18 | 1,635.18 | 1,580.88 | 1,634.73 | 1,634.73 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 441.39 |

| INFORMATION |
|---|
| Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees |

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD  02/2019 | W-4 DATA | FED | STATE |
|---|---|---|---|---|
| | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START  12/30/2018 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | EXEMPT | N | N |
| 37201 | PERIOD END   01/05/2019 | | | |
| | | ADDL  AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE   01/11/2019 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | **SICK HOURS AVAILABLE** | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 40.00 | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

(if none have been deducted), based on the fee schedule provided by applicable state law.

**MESSAGES**

To ensure receipt of accurate W-2's: Verify your address, filing status, and exemptions.  Under the taxes section, verify that State and local taxes are withheld for your work location-unless you have signed a reciprocal agreement.

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC.<br><br>200 4th Ave. South<br>Nashville, TN<br>37201<br><br>TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY PERIOD    01/2019<br><br>PERIOD START  12/23/2018<br><br>PERIOD END    12/29/2018<br><br>PAY DATE    01/04/2019 | W-4 DATA | FED | STATE |
|---|---|---|---|---|
| | | MARITAL STATUS | S | S |
| | | ALLOWANCES | 01 | 00 |
| | | EXEMPT | N | N |
| | | ADDL AMT/PCT | | |
| | | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE<br>0.00 | UNIV  00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Vacation | | 17.60 | 45.00 | 792.00 | 792.00 |
| Holiday | | 17.60 | 8.00 | 140.80 | 140.80 |
| **TOTAL** | | | | **932.80** | **932.80** |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | -64.41 | -64.41 |
| Vision | | -3.12 | -3.12 |
| Dental | | -14.77 | -14.77 |
| Tax Savings | | -27.98 | -27.98 |
| Assist Fnd | | -1.00 | -1.00 |
| Laundry | | -3.66 | -3.66 |
| Loan Repayment | | -30.20 | -30.20 |
| Support | | -119.00 | -119.00 |
| **TOTAL DEDUCTIONS** | | **-264.14** | **-264.14** |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -76.95 | -76.95 |
| Social Security Tax - FED | | -52.74 | -52.74 |
| Medicare Tax - FED | | -12.34 | -12.34 |
| Withholding Tax - PA | | -26.11 | -26.11 |
| TX EE Unemployment Tax - PA | | -0.56 | -0.56 |
| Withholding Tax - PA4G | | -8.51 | -8.51 |
| TX Local Services Tax - PB94 | | -1.00 | -1.00 |
| **TOTAL TAXES** | | **-178.21** | **-178.21** |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.19 | 0.19 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| **Current Amount** | 850.69 | 850.69 | 822.71 | 850.50 | 850.50 |
| **Adjustments** | | | | | |
| **Year To Date** | 850.69 | 850.69 | 822.71 | 850.50 | 850.50 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 490.45 |

| INFORMATION |
|---|
| Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law. |

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | 01/2019 | W-4 DATA | FED | STATE |
|---|---|---|---|---|---|
| | | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START | 12/23/2018 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | | EXEMPT | N | N |
| 37201 | PERIOD END | 12/29/2018 | | | |
| | | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 01/04/2019 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

**MESSAGES**

To ensure receipt of accurate W-2's: Verify your address, filing status, and exemptions.  Under the taxes section, verify that State and local taxes are withheld for your work location-unless you have signed a reciprocal agreement.

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | 2018-11 | W-4 DATA | | FED | STATE |
|---|---|---|---|---|---|---|
| | | | MARITAL STATUS | | S | S |
| 200 4th Ave. South | PERIOD START | 12/16/2018 | ALLOWANCES | | 01 | 00 |
| Nashville, TN | | | EXEMPT | | N | N |
| 37201 | PERIOD END | 12/22/2018 | | | | |
| | | | ADDL AMT/PCT | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 12/28/2018 | OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | **SICK HOURS AVAILABLE** | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | 0.00 | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 33,615.50 |
| Hourly OT 1.5 | | 26.40 | 15.52 | 409.73 | 14,947.89 |
| Memo Total Work Hours | | | 55.52 | | |
| Vacation | | | | | 2,762.20 |
| Holiday | | | | | 1,116.80 |
| Paid Sick Leave | | | | | 689.60 |
| Mrg Veh Serv Bonus | 10/28/2018-11/03/2018 | | | 129.25 | |
| Mrg Veh Serv Bonus | 11/04/2018-11/10/2018 | | | 129.25 | |
| Mrg Veh Serv Bonus | 11/11/2018-11/17/2018 | | | 129.25 | |
| Mrg Veh Serv Bonus | 11/18/2018-11/24/2018 | | | 129.25 | |
| Mrg Veh Serv Bonus | | | | | 10,704.00 |
| OTP Bonus | 11/04/2018-11/10/2018 | | | 19.79 | |
| OTP Bonus | 11/11/2018-11/17/2018 | | | 20.00 | |
| OTP Bonus | 11/18/2018-11/24/2018 | | | 16.73 | |
| OTP Bonus | | | | | 1,076.80 |
| CS Signing/Retention Bon | | | | | 250.00 |
| CFNA Spiff | | | | | 345.00 |
| LT Alignments Spiff | 10/28/2018-11/03/2018 | | | 2.00 | |
| LT Alignments Spiff | 11/04/2018-11/10/2018 | | | 2.00 | |
| LT Alignments Spiff | 11/11/2018-11/17/2018 | | | 2.00 | |
| LT Alignments Spiff | 11/18/2018-11/24/2018 | | | 2.00 | |
| LT Alignments Spiff | | | | | 296.00 |
| OTP Spif | 11/04/2018-11/10/2018 | | | 8.76 | |
| OTP Spif | 11/11/2018-11/17/2018 | | | 8.86 | |
| OTP Spif | 11/18/2018-11/24/2018 | | | 7.41 | |
| OTP Spif | | | | | 279.90 |
| Tire Spiff | 10/28/2018-11/03/2018 | | | 54.50 | |
| Tire Spiff | 11/04/2018-11/10/2018 | | | 54.50 | |
| Tire Spiff | 11/11/2018-11/17/2018 | | | 54.50 | |
| Tire Spiff | 11/18/2018-11/24/2018 | | | 54.50 | |
| Tire Spiff | | | | | 2,122.00 |
| Service Spiff | 10/28/2018-11/03/2018 | | | 0.75 | |
| Service Spiff | 11/04/2018-11/10/2018 | | | 0.75 | |
| Service Spiff | 11/11/2018-11/17/2018 | | | 0.75 | |
| Service Spiff | 11/18/2018-11/24/2018 | | | 0.75 | |
| Service Spiff | | | | | 22.50 |
| **TOTAL** | | | | **1,941.28** | **68,228.19** |

*BRIDGESTONE*

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | 52/2018 | W-4 DATA | | FED | STATE |
|---|---|---|---|---|---|---|
| | | | MARITAL STATUS | | S | S |
| 200 4th Ave. South | PERIOD START | 12/16/2018 | ALLOWANCES | | 01 | 00 |
| Nashville, TN | | | EXEMPT | | N | N |
| 37201 | PERIOD END | 12/22/2018 | | | | |
| | | | ADDL AMT/PCT | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 12/28/2018 | OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | 0.00 | -118.24 |
| Medical | | -64.41 | -3,275.71 |
| Vision | | -3.12 | -162.06 |
| Dental | | -14.77 | -768.04 |
| Tax Savings | | -58.24 | -2,046.85 |
| Assist Fnd | | -1.00 | -52.00 |
| Laundry | | -3.66 | -190.32 |
| Loan Repayment | | -30.20 | -1,570.40 |
| Support | | -119.04 | -6,188.04 |
| **TOTAL DEDUCTIONS** | | **-294.44** | **-14,371.66** |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -284.91 | -7,995.03 |
| Social Security Tax - FED | | -115.27 | -3,964.22 |
| Medicare Tax - FED | | -26.96 | -927.12 |
| Withholding Tax - PA | | -57.07 | -1,961.82 |
| TX EE Unemployment Tax - PA | | -1.17 | -40.94 |
| Withholding Tax - PA4G | | -18.59 | -639.06 |
| TX Local Services Tax - PB5F | | | -1.71 |
| TX Local Services Tax - PB94 | | -1.00 | -43.00 |
| **TOTAL TAXES** | | **-504.97** | **-15,572.90** |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.19 | 9.88 |
| DRIVE Redemption | 0.00 | 25.00 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| **Current Amount** | 1,859.17 | 1,859.17 | 1,800.93 | 1,858.98 | 1,858.98 |
| **Adjustments** | | | | | |
| **Year To Date** | 63,939.02 | 63,939.02 | 61,892.17 | 63,929.14 | 63,929.14 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 1,141.87 |

**INFORMATION**

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

**MESSAGES**

To ensure receipt of accurate W-2's: Verify your address, filing status, and exemptions.  Under the taxes section, verify that State and local taxes are withheld for your work location-unless you have signed a reciprocal agreement.

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PERIOD | | W-4 DATA | FED | STATE |
|---|---|---|---|---|---|
| | | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START | 12/16/2018 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | | EXEMPT | N | N |
| 37201 | PERIOD END | 12/22/2018 | | | |
| | | | ADDL AMT/PCT | | |
| TEAMMATE TYPE SALARY BEN/HRLY BASE | PAY DATE | 12/28/2018 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | UNIV  00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

**MESSAGES**

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | 20/2018 | W-4 DATA | FED | STATE |
|---|---|---|---|---|---|
| | | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START | 12/09/2018 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | | EXEMPT | N | N |
| 37201 | PERIOD END | 12/15/2018 | | | |
| | | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 12/21/2018 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | UNIV 00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 32,911.50 |
| Hourly OT 1.5 | | 26.40 | 12.22 | 322.61 | 14,538.16 |
| Memo Total Work Hours | | | 52.22 | | |
| Vacation | | | | | 2,762.20 |
| Holiday | | | | | 1,116.80 |
| Paid Sick Leave | | | | | 689.60 |
| Mrg Veh Serv Bonus | | | | | 10,187.00 |
| OTP Bonus | | | | | 1,020.28 |
| CS Signing/Retention Bon | | | | | 250.00 |
| CFNA Spiff | | | | | 345.00 |
| LT Alignments Spiff | | | | | 288.00 |
| OTP Spif | | | | | 254.87 |
| Tire Spiff | | | | | 1,904.00 |
| Service Spiff | | | | | 19.50 |
| TOTAL | | | | 1,026.61 | 66,286.91 |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | 0.00 | -118.24 |
| Medical | | -64.41 | -3,211.30 |
| Vision | | -3.12 | -158.94 |
| Dental | | -14.77 | -753.27 |
| Tax Savings | | -30.80 | -1,988.61 |
| Assist Fnd | | -1.00 | -51.00 |
| Laundry | | -3.66 | -186.66 |
| Loan Repayment | | -30.20 | -1,540.20 |
| Support | | -119.00 | -6,069.00 |
| TOTAL DEDUCTIONS | | -266.96 | -14,077.22 |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -89.72 | -7,710.12 |
| Social Security Tax - FED | | -58.56 | -3,848.95 |
| Medicare Tax - FED | | -13.70 | -900.16 |
| Withholding Tax - PA | | -28.99 | -1,904.75 |
| TX EE Unemployment Tax - PA | | -0.61 | -39.77 |
| Withholding Tax - PA4G | | -9.44 | -620.47 |
| TX Local Services Tax - PB5F | | | -1.71 |
| TX Local Services Tax - PB94 | | -1.00 | -42.00 |
| TOTAL TAXES | | -202.02 | -15,067.93 |

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | Page 21 of 30 | 304 DATA | FED | STATE |
|---|---|---|---|---|---|
| | | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START | 12/09/2018 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | | EXEMPT | N | N |
| 37201 | PERIOD END | 12/15/2018 | | | |
| | | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 12/21/2018 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | | |
|---|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | UNIV | 00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO | |
| DEPARTMENT | W7 01F1 | | | |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.19 | 9.69 |
| DRIVE Redemption | 0.00 | 25.00 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 944.50 | 944.50 | 913.70 | 944.31 | 944.31 |
| Adjustments | | | | | |
| Year To Date | 62,079.85 | 62,079.85 | 60,091.24 | 62,070.16 | 62,070.16 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 557.63 |

### INFORMATION

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees
(if none have been deducted), based on the fee schedule provided by applicable state law.

## MESSAGES

To ensure receipt of accurate W-2's: Verify your address, filing status, and exemptions.  Under the taxes section, verify that State and local taxes are
withheld for your work location-unless you have signed a reciprocal agreement.

**BRIDGESTONE RETAIL OPERATIONS, LLC.**

| | |
|---|---|
| 200 4th Ave. South | PERIOD START 12/02/2018 |
| Nashville, TN | |
| 37201 | PERIOD END 12/08/2018 |
| | |
| TEAMMATE TYPE SALARY BEN/HRLY BASE | PAY DATE 12/14/2018 |

W-4 DATA

| | FED | STATE |
|---|---|---|
| MARITAL STATUS | S | S |
| ALLOWANCES | 01 | 00 |
| EXEMPT | N | N |
| ADDL AMT/PCT | | |
| OVER AMT/PCT | | |

| | |
|---|---|
| **TEAMMATE** STEPHEN P SCHMIDT | |
| **ADDRESS** 2279 RITTENHOUSE SQ | **SICK HOURS AVAILABLE** 0.00 |
| **CITY/STATE/ZIP** BENSALEM PA 19020 | **UNIV** 00080680 |
| **DEPARTMENT** W7 01F1 | **CLOCK NO** |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 32,207.50 |
| Hourly OT 1.5 | | 26.40 | 17.90 | 472.56 | 14,215.55 |
| Memo Total Work Hours | | | 57.90 | | |
| Vacation | | | | | 2,762.20 |
| Holiday | | | | | 1,116.80 |
| Paid Sick Leave | | | | | 689.60 |
| Mrg Veh Serv Bonus | | | | | 10,187.00 |
| OTP Bonus | | | | | 1,020.28 |
| CS Signing/Retention Bon | | | | | 250.00 |
| CFNA Spiff | | | | | 345.00 |
| LT Alignments Spiff | | | | | 288.00 |
| OTP Spif | | | | | 254.87 |
| Tire Spiff | | | | | 1,904.00 |
| Service Spiff | | | | | 19.50 |
| **TOTAL** | | | | **1,176.56** | **65,260.30** |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | 0.00 | -118.24 |
| Medical | | -64.41 | -3,146.89 |
| Vision | | -3.12 | -155.82 |
| Dental | | -14.77 | -738.50 |
| Tax Savings | | -35.30 | -1,957.81 |
| Assist Fnd | | -1.00 | -50.00 |
| Laundry | | -3.66 | -183.00 |
| Loan Repayment | | -30.20 | -1,510.00 |
| Support | | -119.00 | -5,950.00 |
| **TOTAL DEDUCTIONS** | | **-271.46** | **-13,810.26** |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -121.71 | -7,620.40 |
| Social Security Tax - FED | | -67.85 | -3,790.39 |
| Medicare Tax - FED | | -15.87 | -886.46 |
| Withholding Tax - PA | | -33.59 | -1,875.76 |
| TX EE Unemployment Tax - PA | | -0.71 | -39.16 |
| Withholding Tax - PA4G | | -10.94 | -611.03 |
| TX Local Services Tax - PB5F | | | -1.71 |
| TX Local Services Tax - PB94 | | -1.00 | -41.00 |
| **TOTAL TAXES** | | **-251.67** | **-14,865.91** |

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | CURRENT PERIOD | | W-4 DATA | FED | STATE |
|---|---|---|---|---|---|
| 200 4th Ave. South | PERIOD START | 12/02/2018 | MARITAL STATUS | S | S |
| Nashville, TN | | | ALLOWANCES | 01 | 00 |
| 37201 | PERIOD END | 12/08/2018 | EXEMPT | N | N |
| | | | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 12/14/2018 | ADDL  AMT/PCT | | |
| | | | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | UNIV  00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.19 | 9.50 |
| DRIVE Redemption | 0.00 | 25.00 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 1,094.45 | 1,094.45 | 1,059.15 | 1,094.26 | 1,094.26 |
| Adjustments | | | | | |
| Year To Date | 61,135.35 | 61,135.35 | 59,177.54 | 61,125.85 | 61,125.85 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 653.43 |

| INFORMATION |
|---|
| Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law. |

### MESSAGES

To ensure receipt of accurate W-2's: Verify your address, filing status, and exemptions.  Under the taxes section, verify that State and local taxes are withheld for your work location-unless you have signed a reciprocal agreement.

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | 30-4 DATA | FED | STATE |
|---|---|---|---|---|
| | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START  11/25/2018 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | EXEMPT | N | N |
| 37201 | PERIOD END  12/01/2018 | | | |
| | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE  12/07/2018 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | UNIV 00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 31,503.50 |
| Hourly OT 1.5 | | 26.40 | 16.72 | 441.41 | 13,742.99 |
| Memo Total Work Hours | | | 56.72 | | |
| Vacation | | | | | 2,762.20 |
| Holiday | | | | | 1,116.80 |
| Paid Sick Leave | | | | | 689.60 |
| Mrg Veh Serv Bonus | | | | | 10,187.00 |
| OTP Bonus | | | | | 1,020.28 |
| CS Signing/Retention Bon | | | | | 250.00 |
| CFNA Spiff | | | | | 345.00 |
| LT Alignments Spiff | | | | | 288.00 |
| OTP Spif | | | | | 254.87 |
| Tire Spiff | | | | | 1,904.00 |
| Service Spiff | | | | | 19.50 |
| TOTAL | | | | 1,145.41 | 64,083.74 |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | 0.00 | -118.24 |
| Medical | | -64.41 | -3,082.48 |
| Vision | | -3.12 | -152.70 |
| Dental | | -14.77 | -723.73 |
| Tax Savings | | -34.36 | -1,922.51 |
| Assist Fnd | | -1.00 | -49.00 |
| Laundry | | -3.66 | -179.34 |
| Loan Repayment | | -30.20 | -1,479.80 |
| Support | | -119.00 | -5,831.00 |
| TOTAL DEDUCTIONS | | -270.52 | -13,538.80 |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -115.07 | -7,498.69 |
| Social Security Tax - FED | | -65.93 | -3,722.54 |
| Medicare Tax - FED | | -15.41 | -870.59 |
| Withholding Tax - PA | | -32.64 | -1,842.17 |
| TX EE Unemployment Tax - PA | | -0.69 | -38.45 |
| Withholding Tax - PA4G | | -10.63 | -600.09 |
| TX Local Services Tax - PB5F | | | -1.71 |
| TX Local Services Tax - PB94 | | -1.00 | -40.00 |
| TOTAL TAXES | | -241.37 | -14,614.24 |

# BRIDGESTONE

**BRIDGESTONE RETAIL OPERATIONS, LLC.**

200 4th Ave. South
Nashville, TN
37201

TEAMMATE TYPE  SALARY BEN/HRLY BASE

| PAY PERIOD | | W-4 DATA | FED | STATE |
|---|---|---|---|---|
| | | MARITAL STATUS | S | S |
| PERIOD START | 11/25/2018 | ALLOWANCES | 01 | 00 |
| | | EXEMPT | N | N |
| PERIOD END | 12/01/2018 | | | |
| | | ADDL AMT/PCT | | |
| PAY DATE | 12/07/2018 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | SICK HOURS AVAILABLE | UNIV  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | 0.00 | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.19 | 9.31 |
| DRIVE Redemption | 0.00 | 25.00 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 1,063.30 | 1,063.30 | 1,028.94 | 1,063.11 | 1,063.11 |
| Adjustments | | | | | |
| Year To Date | 60,040.90 | 60,040.90 | 58,118.39 | 60,031.59 | 60,031.59 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 633.52 |

**INFORMATION**

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

**MESSAGES**

To ensure receipt of accurate W-2's: Verify your address, filing status, and exemptions.  Under the taxes section, verify that State and local taxes are withheld for your work location-unless you have signed a reciprocal agreement.

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | | PAY PERIOD 48/2018 | | 3M 4 DATA | FED | STATE |
|---|---|---|---|---|---|---|
| | | | | MARITAL STATUS | S | S |
| 200 4th Ave. South | | PERIOD START 11/18/2018 | | ALLOWANCES | 01 | 00 |
| Nashville, TN | | | | EXEMPT | N | N |
| 37201 | | PERIOD END    11/24/2018 | | | | |
| | | | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | | PAY DATE    11/30/2018 | | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | UNIV 00080680 |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 30,799.50 |
| Hourly OT 1.5 | | 26.40 | 13.97 | 368.81 | 13,301.58 |
| Memo Total Work Hours | 09/30/2018-10/06/2018 | | 53.97 | | |
| Memo Total Work Hours | | | | | |
| Vacation | | | | | 2,762.20 |
| Holiday | | 17.60 | 8.00 | 140.80 | 1,116.80 |
| Paid Sick Leave | | | | | 689.60 |
| Mrg Veh Serv Bonus | 09/30/2018-10/06/2018 | | | 259.75 | |
| Mrg Veh Serv Bonus | 10/07/2018-10/13/2018 | | | 259.75 | |
| Mrg Veh Serv Bonus | 10/14/2018-10/20/2018 | | | 259.75 | |
| Mrg Veh Serv Bonus | 10/21/2018-10/27/2018 | | | 259.75 | |
| Mrg Veh Serv Bonus | | | | | 10,187.00 |
| OTP Bonus | 09/30/2018-10/06/2018 | | | 34.55 | |
| OTP Bonus | 10/07/2018-10/13/2018 | | | 37.27 | |
| OTP Bonus | 10/21/2018-10/27/2018 | | | 53.38 | |
| OTP Bonus | | | | | 1,020.28 |
| CS Signing/Retention Bon | | | | | 250.00 |
| CFNA Spiff | | | | | 345.00 |
| LT Alignments Spiff | 09/30/2018-10/06/2018 | | | 8.00 | |
| LT Alignments Spiff | 10/07/2018-10/13/2018 | | | 8.00 | |
| LT Alignments Spiff | 10/14/2018-10/20/2018 | | | 8.00 | |
| LT Alignments Spiff | 10/21/2018-10/27/2018 | | | 8.00 | |
| LT Alignments Spiff | | | | | 288.00 |
| OTP Spif | 08/26/2018-09/01/2018 | | | 0.07 | |
| OTP Spif | 09/02/2018-09/08/2018 | | | 0.06 | |
| OTP Spif | 09/09/2018-09/15/2018 | | | 0.07 | |
| OTP Spif | 09/16/2018-09/22/2018 | | | 0.10 | |
| OTP Spif | 09/30/2018-10/06/2018 | | | 4.53 | |
| OTP Spif | 10/07/2018-10/13/2018 | | | 4.89 | |
| OTP Spif | 10/21/2018-10/27/2018 | | | 7.00 | |
| OTP Spif | | | | | 254.87 |
| Tire Spiff | 08/26/2018-09/01/2018 | | | 0.50 | |
| Tire Spiff | 09/02/2018-09/08/2018 | | | 0.50 | |
| Tire Spiff | 09/09/2018-09/15/2018 | | | 0.50 | |
| Tire Spiff | 09/16/2018-09/22/2018 | | | 0.50 | |
| Tire Spiff | 09/23/2018-09/29/2018 | | | 0.50 | |
| Tire Spiff | 09/30/2018-10/06/2018 | | | 26.06 | |
| Tire Spiff | 10/07/2018-10/13/2018 | | | 26.06 | |
| Tire Spiff | 10/14/2018-10/20/2018 | | | 26.06 | |
| TOTAL | | | | 2,507.21 | 61,014.83 |

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD 48/2018 | IN-4 DATA | FED | STATE |
|---|---|---|---|---|
| | PERIOD START 11/18/2018 | MARITAL STATUS | S | S |
| 200 4th Ave. South | | ALLOWANCES | 01 | 00 |
| Nashville, TN | | EXEMPT | N | N |
| 37201 | PERIOD END   11/24/2018 | | | |
| | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE   11/30/2018 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | **SICK HOURS AVAILABLE** 0.00 | UNIV 00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO |
| DEPARTMENT | W7 01F1 | | |

| | | | | |
|---|---|---|---|---|
| Tire Spiff | 10/21/2018-10/27/2018 | | 26.07 | |
| Tire Spiff | | | | 1,904.00 |
| Service Spiff | | | | 19.50 |
| **TOTAL** | | | **2,533.28** | **62,938.33** |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | 0.00 | -118.24 |
| Medical | | -64.41 | -3,018.07 |
| Vision | | -3.12 | -149.58 |
| Dental | | -14.77 | -708.96 |
| Tax Savings | | -76.00 | -1,888.15 |
| Assist Fnd | | -1.00 | -48.00 |
| Laundry | | -3.66 | -175.68 |
| Loan Repayment | | -30.20 | -1,449.60 |
| Support | | -119.00 | -5,712.00 |
| **TOTAL DEDUCTIONS** | | **-312.16** | **-13,268.28** |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -411.24 | -7,383.62 |
| Social Security Tax - FED | | -153.52 | -3,656.61 |
| Medicare Tax - FED | | -35.91 | -855.18 |
| Withholding Tax - PA | | -75.25 | -1,809.53 |
| TX EE Unemployment Tax - PA | | -1.52 | -37.76 |
| Withholding Tax - PA4G | | -24.51 | -589.46 |
| TX Local Services Tax - PB5F | | | -1.71 |
| TX Local Services Tax - PB94 | | -1.00 | -39.00 |
| **TOTAL TAXES** | | **-702.95** | **-14,372.87** |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.19 | 9.12 |
| DRIVE Redemption | 25.00 | 25.00 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| **Current Amount** | 2,476.17 | 2,476.17 | 2,400.17 | 2,475.98 | 2,475.98 |
| **Adjustments** | | | | | |
| **Year To Date** | 58,977.60 | 58,977.60 | 57,089.45 | 58,968.48 | 58,968.48 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 1,518.17 |

*BRIDGESTONE*

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | 48/2018 | W-4 DATA | | FED | STATE |
|---|---|---|---|---|---|---|
| | | | MARITAL STATUS | | S | S |
| 200 4th Ave. South | PERIOD START 11/18/2018 | | ALLOWANCES | | 01 | 00 |
| Nashville, TN | | | EXEMPT | | N | N |
| 37201 | PERIOD END    11/24/2018 | | | | | |
| | | | ADDL  AMT/PCT | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE    11/30/2018 | | OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | | |
|---|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | UNIV  00080680 | |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO | |
| DEPARTMENT | W7 01F1 | | | |

**INFORMATION**

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

**MESSAGES**

To ensure receipt of accurate W-2's: Verify your address, filing status, and exemptions.  Under the taxes section, verify that State and local taxes are withheld for your work location-unless you have signed a reciprocal agreement.

**BRIDGESTONE**

| BRIDGESTONE RETAIL OPERATIONS, LLC. | | | | | | |
|---|---|---|---|---|---|---|
| | PAY PERIOD | 47/2018 | W-4 DATA | | FED | STATE |
| 200 4th Ave. South | PERIOD START | 11/11/2018 | MARITAL STATUS | | S | S |
| Nashville, TN | | | ALLOWANCES | | 01 | 00 |
| 37201 | PERIOD END | 11/17/2018 | EXEMPT | | N | N |
| | | | ADDL AMT/PCT | | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 11/23/2018 | OVER AMT/PCT | | | |

| TEAMMATE | STEPHEN P SCHMIDT | | |
|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | **SICK HOURS AVAILABLE** | **UNIV**  00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | 0.00 | **CLOCK NO** |
| DEPARTMENT | W7 01F1 | | |

| EARNINGS | ADJUSTMENT PERIOD | RATE | HOURS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|---|---|
| Regular Hours | | 17.60 | 40.00 | 704.00 | 30,095.50 |
| Hourly OT 1.5 | | 26.40 | 17.93 | 473.35 | 12,932.77 |
| Memo Total Work Hours | | | 57.93 | | |
| Vacation | | | | | 2,762.20 |
| Holiday | | | | | 976.00 |
| Paid Sick Leave | | | | | 689.60 |
| Mrg Veh Serv Bonus | | | | | 9,148.00 |
| OTP Bonus | | | | | 895.08 |
| CS Signing/Retention Bon | | | | | 250.00 |
| CFNA Spiff | | | | | 345.00 |
| LT Alignments Spiff | | | | | 256.00 |
| OTP Spif | | | | | 238.15 |
| Tire Spiff | | | | | 1,797.25 |
| Service Spiff | | | | | 19.50 |
| **TOTAL** | | | | **1,177.35** | **60,405.05** |

| DEDUCTIONS | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Medical | | 0.00 | -118.24 |
| Medical | | -64.41 | -2,953.66 |
| Vision | | -3.12 | -146.46 |
| Dental | | -14.77 | -694.19 |
| Tax Savings | | -35.32 | -1,812.15 |
| Assist Fnd | | -1.00 | -47.00 |
| Laundry | | -3.66 | -172.02 |
| Loan Repayment | | -30.20 | -1,419.40 |
| Support | | -119.00 | -5,593.00 |
| **TOTAL DEDUCTIONS** | | **-271.48** | **-12,956.12** |

| TAXES - TAX AUTH | ADJUSTMENT PERIOD | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|---|
| Withholding Tax - FED | | -121.88 | -6,972.38 |
| Social Security Tax - FED | | -67.91 | -3,503.09 |
| Medicare Tax - FED | | -15.88 | -819.27 |
| Withholding Tax - PA | | -33.62 | -1,734.28 |
| TX EE Unemployment Tax - PA | | -0.70 | -36.24 |
| Withholding Tax - PA4G | | -10.95 | -564.95 |
| TX Local Services Tax - PB5F | | | -1.71 |
| TX Local Services Tax - PB94 | | -1.00 | -38.00 |
| **TOTAL TAXES** | | **-251.94** | **-13,669.92** |

# BRIDGESTONE

| BRIDGESTONE RETAIL OPERATIONS, LLC. | PAY PERIOD | 11/2018 | W-4 DATA | FED | STATE |
|---|---|---|---|---|---|
| | | | MARITAL STATUS | S | S |
| 200 4th Ave. South | PERIOD START | 11/11/2018 | ALLOWANCES | 01 | 00 |
| Nashville, TN | | | EXEMPT | N | N |
| 37201 | PERIOD END | 11/17/2018 | | | |
| | | | ADDL AMT/PCT | | |
| TEAMMATE TYPE  SALARY BEN/HRLY BASE | PAY DATE | 11/23/2018 | OVER AMT/PCT | | |

| TEAMMATE | STEPHEN P SCHMIDT | SICK HOURS AVAILABLE | | |
|---|---|---|---|---|
| ADDRESS | 2279 RITTENHOUSE SQ | 0.00 | UNIV | 00080680 |
| CITY/STATE/ZIP | BENSALEM PA 19020 | | CLOCK NO | |
| DEPARTMENT | W7 01F1 | | | |

| TAX BASE ADJUSTMENTS | CURRENT AMOUNT | YEAR TO DATE |
|---|---|---|
| Imputed Income | 0.19 | 8.93 |

| TAX BASES | MEDICARE | SOCIAL SECURITY | FEDERAL | STATE | LOCAL |
|---|---|---|---|---|---|
| Current Amount | 1,095.24 | 1,095.24 | 1,059.92 | 1,095.05 | 1,095.05 |
| Adjustments | | | | | |
| Year To Date | 56,501.43 | 56,501.43 | 54,689.28 | 56,492.50 | 56,492.50 |

| NET PAY | BANK KEY | ACCOUNT NO | AMOUNT |
|---|---|---|---|
| Bank Transfer | 036001808 | **2649 | 653.93 |

## INFORMATION

Effective August 1, 2012 some teammates with active garnishments will see an increase to the processing fees charged, or the addition of processing fees (if none have been deducted), based on the fee schedule provided by applicable state law.

## MESSAGES

To ensure receipt of accurate W-2's: Verify your address, filing status, and exemptions. Under the taxes section, verify that State and local taxes are withheld for your work location-unless you have signed a reciprocal agreement.